**Michael GREEN, Plaintiff–Appellant,**

v.

**DISTRICT COUNCIL 1707, American Federation of State, County & Municipal, Employees, AFL–CIO, and Raglan George, Jr., individually, Defendants–Appellees.**

**No. 14–3149–cv.**

United States Court of Appeals, Second Circuit.

April 17, 2015.

Margaret McIntyre, New York, N.Y. for Appellant.

Larry Cary, Cary Kane LLP, New York, NY, for District Council 1707, American Federation of State, County & Municipal Employees, AFL–CIO, Harvey Steven Mars, New York, NY, for Raglan George, Jr., for Appellees.

Present: DENNIS JACOBS, RAYMOND J. LOHIER, JR., Circuit Judges, and PAMELA K. CHEN, District Judge.*

### SUMMARY ORDER

UPON DUE CONSIDERATION, IT IS HEREBY ORDERED, ADJUDGED, AND DECREED that the judgment of the District Court is AFFIRMED IN PART and VACATED IN PART, and the case is REMANDED.

Michael Green appeals from a judgment of the District Court dismissing his amended complaint for failure to state a claim of race or ancestry discrimination pursuant to 42 U.S.C. § 1981 and declining to exercise supplemental jurisdiction over Green's pendent state law claims. We assume the parties' familiarity with the facts and record of the prior proceedings, to which we refer only as necessary to explain our decision to affirm in part and vacate in part.

To survive a motion to dismiss, "a discrimination complaint need not allege facts establishing each element of a prima facie case of discrimination," but it "must at a minimum assert nonconclusory factual matter sufficient to nudge[ ][its] claims ... across the line from conceivable to plausible." *EEOC v. Port Auth. of N.Y. & N.J.,* 768 F.3d 247, 254 (2d Cir.2014) (alterations in original) (quotation marks omitted).

The defendants argue that the allegations in Green's amended complaint fail to give rise to an inference of race discrimination. We disagree with respect to Green's claims based on his termination and the denial of severance. Green has stated a claim of race discrimination under § 1981 because he plausibly alleged, among other things, that his supervisor consistently treated African American and Latino employees better than similarly situated Caucasian employees and that he was replaced by an African American. *See id.* In the alternative, the defendants argue that the District Court was right to dismiss the amended complaint because it pointed to legitimate, nondiscriminatory reasons for Green's termination. But "[w]hether there existed non-pretextual, non-discriminatory explanations for the defendants' employment decisions ... is not properly decided on a motion to dismiss for failure to state a claim." *Brown v. Daikin Am. Inc.,* 756 F.3d 219, 230–31 (2d Cir.2014). We therefore vacate the judgment of the District Court insofar as it dismissed Green's claims for race discrimination under § 1981 with respect to Green's claims based on his termination and the denial of severance.

However, the dismissal of Green's claim of racial discrimination based on the defendants' alleged failure to pay him for unused vacation time is affirmed. In contrast to Green's allegations regarding his termination and the denial of severance, Green offers only conclusory statements that the alleged denial of vacation pay was racially motivated.

---

* The Honorable Pamela K. Chen, United States District Court for the Eastern District of New York, sitting by designation.

Turning to the District Court's dismissal of Green's claims for ancestry discrimination under § 1981, we affirm. The amended complaint contains no allegations that Green suffered any adverse action on the basis of his ancestry, nor does it identify the ancestry or religious backgrounds of any of the purported comparators whom Green asserts received more favorable treatment.

Because Green has stated a federal cause of action, we also vacate the judgment of the District Court insofar as it declined to exercise supplemental jurisdiction over Green's pendent state law claims. On remand, we leave it to the District Court to decide whether to exercise supplemental jurisdiction over these claims.

We have considered Green's remaining arguments and conclude that they are without merit. For the foregoing reasons, the judgment of the District Court is AFFIRMED IN PART and VACATED IN PART, and the case is REMANDED.